**IN THE COURT OF APPEALS OF THE STATE OF IDAHO**

**Docket No. 50629**

|  |  |
|---|---|
| STATE OF IDAHO, | ) |
|  | ) Filed: May 17, 2024 |
| Plaintiff-Respondent, | ) |
|  | ) Melanie Gagnepain, Clerk |
| v. | ) |
|  | ) THIS IS AN UNPUBLISHED |
| JOSE MANUEL SANCHEZ, | ) OPINION AND SHALL NOT |
|  | ) BE CITED AS AUTHORITY |
| Defendant-Appellant. | ) |
|  | ) |

Appeal from the District Court of the Third Judicial District, State of Idaho, Canyon County. Hon. Andrea Courtney, District Judge.

Order revoking probation and executing previously suspended sentence, <u>affirmed</u>.

Erik R. Lehtinen, State Appellate Public Defender; Justin M. Curtis, Deputy Appellate Public Defender, Boise, for appellant.

Hon. Raúl R. Labrador, Attorney General; Kenneth K. Jorgensen, Deputy Attorney General, Boise, for respondent.

————————————————

Before GRATTON, Chief Judge; HUSKEY, Judge;
and LORELLO, Judge

————————————————

PER CURIAM

Jose Manuel Sanchez pled guilty to felony driving under the influence of alcohol (found guilty of two or more violations within ten years), Idaho Code §§ 18-8004, -8005(6). The district court imposed a unified sentence of ten years, with a minimum period of incarceration of two years, but after a period of retained jurisdiction, suspended the sentence and placed Sanchez on probation. Subsequently, Sanchez admitted to violating the terms of the probation, and the district court consequently revoked probation and ordered execution of the original sentence. Sanchez appeals, contending that the district court abused its discretion in revoking probation.

It is within the trial court's discretion to revoke probation if any of the terms and conditions of the probation has been violated. I.C. §§ 19-2603, 20-222; *State v. Beckett*, 122 Idaho 324, 325,

1

834 P.2d 326, 327 (Ct. App. 1992); *State v. Adams*, 115 Idaho 1053, 1054, 772 P.2d 260, 261 (Ct. App. 1989); *State v. Hass*, 114 Idaho 554, 558, 758 P.2d 713, 717 (Ct. App. 1988). In determining whether to revoke probation a court must examine whether the probation is achieving the goal of rehabilitation and consistent with the protection of society. *State v. Upton*, 127 Idaho 274, 275, 899 P.2d 984, 985 (Ct. App. 1995); *Beckett*, 122 Idaho at 325, 834 P.2d at 327; *Hass*, 114 Idaho at 558, 758 P.2d at 717. The court may, after a probation violation has been established, order that the suspended sentence be executed or, in the alternative, the court is authorized under I.C.R. 35 to reduce the sentence. *Beckett*, 122 Idaho at 325, 834 P.2d at 327; *State v. Marks*, 116 Idaho 976, 977, 783 P.2d 315, 316 (Ct. App. 1989). The court may also order a period of retained jurisdiction. I.C. § 19-2601(4). A decision to revoke probation will be disturbed on appeal only upon a showing that the trial court abused its discretion. *Beckett*, 122 Idaho at 325, 834 P.2d at 327. In reviewing the propriety of a probation revocation, the focus of the inquiry is the conduct underlying the trial court's decision to revoke probation. *State v. Morgan*, 153 Idaho 618, 621, 288 P.3d 835, 838 (Ct. App. 2012). Thus, this Court will consider the elements of the record before the trial court relevant to the revocation of probation issues which are properly made part of the record on appeal. *Id.*

Applying the foregoing standards, and having reviewed the record in this case, we cannot say that the district court abused its discretion in revoking probation and ordering execution of Sanchez's sentence. Therefore, the order revoking probation and directing execution of Sanchez's previously suspended sentence is affirmed.